**LINKCO, INC., a Delaware Corporation, Plaintiff–Appellant,**

v.

**NAOYUKI AKIKUSA, Individually, Fujitsu Limited, a Japanese Corporation, Defendants–Appellees.**

No. 09–1551–cv.

United States Court of Appeals, Second Circuit.

Feb. 22, 2010.

Steven K. Fedder (Shannon A.S. Knox, on the brief), Leitess Leitess Friedberg & Fedder P.C., Owings Mills, MD, for Appellant.

Richard J. O'Brien (Paul E. Veith, Sidley Austin LLP, Chicago, IL, Timothy J. Treanor, Michael D. Mann, Sidley Austin LLP, New York, NY, on the brief), Sidley Austin LLP, Chicago, IL, for Appellee.

PRESENT: GUIDO CALABRESI, REENA RAGGI, Circuit Judges, JOHN G. KOELTL,* District Judge.

* District Judge John G. Koeltl of the United States District Court for the Southern District of New York, sitting by designation.

## SUMMARY ORDER

Plaintiff LinkCo, Inc. appeals from the dismissal of its complaint filed pursuant to Fed.R.Civ.P. 60(b) and 60(d) seeking relief from a judgment dismissing an earlier settled claim against defendant Fujitsu Limited for conversion, misappropriation of trade secrets, and unfair competition.[1] While we generally review a district court's grant of a Rule 12(b)(6) motion to dismiss *de novo, see Holmes v. Grubman,* 568 F.3d 329, 335 (2d Cir.2009), we review its denial of a Rule 60 claim only for abuse of discretion, *see Paddington Partners v. Bouchard,* 34 F.3d 1132, 1140 (2d Cir. 1994). In doing so, we assume the parties' familiarity with the facts and the record of prior proceedings, which we reference only as necessary to explain our decision to affirm.

■ We note at the outset that because LinkCo has failed specifically to challenge the dismissal of Counts Two, Three, and Four of its complaint, any such argument is waived. *See Norton v. Sam's Club,* 145 F.3d 114, 117 (2d Cir.1998). Accordingly, we here consider only whether the district court properly dismissed the claim for fraud on the court alleged in Count One.

■ LinkCo submits that the district court erred in concluding that because Count One alleged nothing more than fraud upon an individual litigant, it provided no basis for relief from judgment under Rule 60(d). We are not persuaded. Pursuant to Rule 60(d), a court may "entertain an independent action to relieve a party from a judgment," Fed.R.Civ.P. 60(d)(1), or "set aside a judgment for fraud on the court," Fed.R.Civ.P. 60(d)(3). To obtain equitable relief through an independent

action under Rule 60(d), a claimant must "(1) show that [it has] no other available or adequate remedy; (2) demonstrate that [its] own fault, neglect, or carelessness did not create the situation for which [it] seek[s] equitable relief; and (3) establish a recognized ground—such as fraud, accident, or mistake—for the equitable relief." *Campaniello Imports, Ltd. v. Saporiti Italia S.p.A.,* 117 F.3d 655, 662 (2d Cir.1997). The type of fraud necessary to sustain an independent action attacking the finality of a judgment under Rule 60(d) "is narrower in scope than that which is sufficient for relief" under Rule 60(b). *Gleason v. Jandrucko,* 860 F.2d 556, 558 (2d Cir.1988) (citing *Hazel–Atlas Glass Co. v. Hartford–Empire Co.,* 322 U.S. 238, 244–46, 64 S.Ct. 997, 88 L.Ed. 1250 (1944)). While fraud on the court can support Rule 60(d) relief, such fraud must "seriously affect[ ] the integrity of the normal process of adjudication." *Gleason v. Jandrucko,* 860 F.2d at 559; *accord Hadges v. Yonkers Racing Corp.,* 48 F.3d 1320, 1325 (2d Cir.1995) (observing that such fraud "embraces only that species of fraud which does or attempts to, defile the court itself, or is a fraud perpetrated by officers of the court so that the judicial machinery cannot perform in the usual manner its impartial task of adjudging cases" (internal quotation marks omitted)). This is because Rule 60(d) actions are warranted only when necessary "to prevent a grave miscarriage of justice." *United States v. Beggerly,* 524 U.S. 38, 47, 118 S.Ct. 1862, 141 L.Ed.2d 32 (1998).

Here, the district court construed the allegations in LinkCo's complaint to suggest possible "obstruction of discovery and witness perjury." *LinkCo, Inc. v. Akiku-*

---

1. In November 2002, a jury found in favor of LinkCo on the unfair competition claim and awarded it $3,500,000 in damages plus interest. The parties subsequently entered into a settlement agreement and, in April 2003, stipulated to a dismissal of the action with prejudice.

*sa,* 615 F.Supp.2d 130, 137 (S.D.N.Y.2009). It concluded that such allegations indicated "a fraud upon a single litigant—Link-Co—rather than a fraud upon the Court and ... [could not] proceed under Rule 60(d)(3)." *Id.* at 136. This conclusion does not manifest an "erroneous view of the law or ... the evidence," *In re Sims,* 534 F.3d 117, 132 (2d Cir.2008) (internal quotation marks omitted), sufficient to support a finding that the district court abused its discretion. In *Gleason v. Jandrucko,* we observed that "neither perjury nor nondisclosure, by itself, amounts to anything more than fraud involving injury to a single litigant." 860 F.2d at 560. Thus, we cannot conclude that the district court's decision not to entertain LinkCo's Rule 60(d) claim for fraud falls outside "the range of permissible decisions." *In re Sims,* 534 F.3d at 132 (internal quotation marks omitted).

█ LinkCo's contention that the district court abused its discretion in finding LinkCo's claim for equitable relief barred by laches is equally unavailing. The complaint alleges that in a September 22, 2005 presentation entitled "A Conspiracy to Flaunt American Justice By Foreign Executives Right Inside [U.S.] Federal Court," LinkCo outlined for Fujitsu director Ikujiro Nonaka facts then in its possession indicating Fujitsu's concealment of the full extent of its use of LinkCo's technology and its understatement of the resulting damages. Given the alleged content of the presentation, we identify no abuse of discretion in the district court's determination that LinkCo's failure to commence suit until three years later demonstrated a lack of diligence precluding any claim for equitable relief. Although LinkCo suggests that the timeliness of its Rule 60 claim should be determined by reference to New York's six-year statute of limitations for

fraud, *see* N.Y. C.P.L.R. § 213(8), this argument is wholly without merit. "Rule 213(8) governs the time for filing tort claims of fraud under state law, not the time for filing motions to vacate federal judgments due to fraud." *King v. First Am. Investigations, Inc.,* 287 F.3d 91, 94 (2d Cir.2002).

█ LinkCo's contention that it "could not have discovered the fraud perpetrated by Fujitsu until after 2006, when it finally obtained the inoperable hard drive[ ] from Kanda," Appellant's Br. at 33, is not convincing given the 2005 presentation, *see Rite Aid Corp. v. Grass,* 48 A.D.3d 363, 364, 854 N.Y.S.2d 1, 2 (1st Dep't 2008) (noting that "the time a reasonably diligent plaintiff could have discovered ... fraud turns upon whether a person of ordinary intelligence possessed knowledge of facts from which the fraud could be reasonably inferred" (internal quotation marks omitted)); *cf. Rothman v. Gregor,* 220 F.3d 81, 96–97 (2d Cir.2000) (noting that statute of limitations on alleged securities fraud claims begins to run when reasonable investor, in exercise of reasonable diligence, should have discovered facts underlying alleged fraud). In any event, LinkCo waited more than two years after obtaining the hard drive to commence suit. LinkCo seeks to excuse its delay by noting that forensic experts had to restore the inoperable hard drive and recover some 100,000 deleted files, many of which had to be translated from Japanese to English and all of which had to be reviewed. As the district court observed, however, much of the information so obtained only duplicated that already possessed by LinkCo. We are thus not persuaded on the totality of the record that the district court abused its discretion in finding a lack of diligent pursuit of rights, and we affirm its dis-

missal of the claim for equitable relief.[2] *See Motorola Credit Corp. v. Uzan*, 561 F.3d 123, 127 n. 3 (2d Cir.2009) (allowing affirmance on any ground appearing in record).

We have considered LinkCo's remaining arguments and conclude that they are without merit. Accordingly, the March 15, 2009 order of the district court is AFFIRMED.

---

**2.** By failing to raise the issue in its opening brief, LinkCo waived its argument that Fujitsu's unclean hands prevent Fujitsu from asserting a laches defense. *See Thomas v.* *Roach*, 165 F.3d 137, 145–46 (2d Cir.1999) (holding argument first raised in reply brief waived).